**EXHIBIT G**

# ARMED SERVICES PROCUREMENT REGULATION

1973 EDITION

Sections 6-9

THE GEORGE WASHINGTON UNIVERSITY LAW LIBRARY

Superseded by

1974 EDITION

G

## SECTION VII—CONTRACT CLAUSES

### Table of Contents


| Paragraph | | Page |
|---|---|---|
| 7-000 | Scope of Section | 7:1 |
| 7-001 | Incorporation of Contract Clauses by Reference | 7:1 |
| | **Part 1—Clauses for Fixed-Price Supply Contracts** | |
| 7-100 | Scope of Part | 7:1 |
| 7-101 | Applicability | 7:1 |
| 7-102 | Contracts Subject in Part to Incentive Price Revision | 7:1 |
| 7-103 | Required Clauses | 7:1 |
| 7-103.1 | Definitions | 7:1 |
| 7-103.2 | Changes | 7:2 |
| 7-103.3 | Extras | 7:2 |
| 7-103.4 | Variation in Quantity | 7:3 |
| 7-103.5 | Inspection | 7:3 |
| 7-103.6 | Title and Risk of Loss | 7:5 |
| 7-103.7 | Payments | 7:5 |
| 7-103.8 | Assignment of Claims | 7:6 |
| 7-103.9 | Additional Bond Security | 7:7 |
| 7-103.10 | Federal, State, Local and Foreign Taxes | 7:7 |
| 7-103.11 | Default | 7:12 |
| 7-103.12 | Disputes | 7:13 |
| 7-103.13 | Renegotiation | 7:14 |
| 7-103.14 | Discounts | 7:16 |
| 7-103.15 | Communist Areas | 7:16 |
| 7-103.16 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:17 |
| 7-103.17 | Walsh-Healey Public Contracts Act | 7:17 |
| 7-103.18 | Equal Opportunity Clause | 7:17 |
| 7-103.19 | Officials Not To Benefit | 7:20 |
| 7-103.20 | Covenant Against Contingent Fees | 7:20 |
| 7-103.21 | Termination for Convenience of the Government | 7:20 |
| 7-103.22 | Authorization and Consent | 7:26 |
| 7-103.23 | Notice and Assistance Regarding Patent Infringement | 7:26 |
| 7-103.24 | Responsibility for Inspection | 7:27 |
| 7-103.25 | Commercial Bills of Lading Covering Shipments Under F.O.B. Origin Contracts | 7:27 |
| 7-103.26 | Pricing of Adjustments | 7:27 |
| 7-103.27 | Listing of Employment Openings for Veterans | 7:27 |
| 7-104 | Clauses To Be Used When Applicable | 7:28 |

| Paragraph | | Page |
|---|---|---|
| 7–104.1 | Clauses for Fixed Price Supply Contracts Involving Construction Work | 7:28 |
| 7–104.2 | Workmen's Compensation and War Hazard Insurance Overseas | 7:29 |
| 7–104.3 | Buy American Act | 7:30 |
| 7–104.4 | Notice to the Government of Labor Disputes | 7:31 |
| 7–104.5 | Patent Indemnity | 7:31 |
| 7–104.6 | Filing of Patent Applications | 7:32 |
| 7–104.7 | Contract Schedule Subline Items Not Separately Priced | 7:33 |
| 7–104.8 | Reporting and Refund of Royalties | 7:33 |
| 7–104.9 | Rights in Data | 7:34 |
| 7–104.10 | Ground and Flight Risk | 7:43 |
| 7–104.11 | Excess Profit | 7:47 |
| 7–104.12 | Military Security Requirements | 7:48 |
| 7–104.13 | Preference for Certain Domestic Commodities | 7:48 |
| 7–104.14 | Utilization of Small Business Concerns | 7:48 |
| 7–104.15 | Omnibus GAO Audit Clause | 7:50 |
| 7–104.16 | Gratuities | 7:51 |
| 7–104.17 | Convict Labor | 7:51 |
| 7–104.18 | Priorities, Allocations, and Allotments | 7:51 |
| 7–104.19 | Employment of Ocean-Going Vessels—Ocean Transport of Government-Owned Supplies | 7:51 |
| 7–104.20 | Utilization of Labor Surplus Area Concerns | 7:52 |
| 7–104.21 | Limitation on Withholding of Payments | 7:54 |
| 7–104.22 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:54 |
| 7–104.23 | Subcontracts | 7:54 |
| 7–104.24 | Government Property | 7:56 |
| 7–104.25 | Special Tooling | 7:62 |
| 7–104.26 | Special Test Equipment | 7:64 |
| 7–104.27 | Options | 7:65 |
| 7–104.28 | Quality Program | 7:66 |
| 7–104.29 | Price Reduction for Defective Cost or Pricing Data | 7:66 |
| 7–104.30 | Humane Slaughter of Livestock | 7:68 |
| 7–104.31 | Duty-Free Entry | 7:68 |
| 7–104.32 | Duty-Free Entry of Listed Canadian Supplies | 7:70 |
| 7–104.33 | Inspection System | 7:71 |
| 7–104.34 | Advance Payments | 7:71 |
| 7–104.35 | Progress Payments | 7:77 |
| 7–104.36 | Minority Business Enterprises | 7:82 |
| 7–104.37 | Required Source for Jewel Bearings | 7:84 |
| 7–104.38 | Required Sources for Miniature and Instrument Ball Bearings | 7:84 |

| Paragraph | | Page |
|---|---|---|
| 7-104.39 | Interest | 7:85 |
| 7-104.40 | Competition in Subcontracting | 7:85 |
| 7-104.41 | Audit by Department of Defense | 7:86 |
| 7-104.42 | Subcontractor Cost and Pricing Data | 7:87 |
| 7-104.43 | United States Products (Military Assistance Program) | 7:88 |
| 7-104.44 | Value Engineering Incentive | 7:89 |
| 7-104.45 | Limitation of Liability for Defects | 7:100 |
| 7-104.46 | Required Sources for Precision Components for Mechanical Time Devices | 7:101 |
| 7-104.47 | Multi-year Procurement | 7:101 |
| 7-104.48 | New Material | 7:103 |
| 7-104.49 | [Reserved] | 7:103 |
| 7-104.50 | Management Systems | 7:103 |
| 7-104.51 | Production Progress Report | 7:103 |
| 7-104.52 | [Reserved] | 7:104 |
| 7-104.53 | [Reserved] | 7:104 |
| 7-104.54 | [Reserved] | 7:104 |
| 7-104.55 | First Article Approval | 7:104 |
| 7-104.56 | Order of Precedence | 7:106 |
| 7-104.57 | United States Products and Services (Balance of Payments Program) | 7:106 |
| 7-104.58 | Identification of Expenditures in the United States | 7:107 |
| 7-104.59 | Aluminum | 7:108 |
| 7-104.60 | Contractor-Furnished Returnable Gas Cylinders and Other Containers | 7:109 |
| 7-104.61 | Frequency Authorization | 7:110 |
| 7-104.62 | Material Inspection and Receiving Report | 7:111 |
| 7-104.63 | Protection of Government Buildings, Equipment, and Vegetation | 7:111 |
| 7-104.64 | Recovery of Nonrecurring Costs on non U.S. Government Sales of Defense Equipment | 7:112 |
| 7-104.65 | Insurance | 7:113 |
| 7-104.66 | Use of Excess and Near-Excess Currency | 7:113 |
| 7-104.67 | Clauses for Preservation, Packaging, and Packing Requirements | 7:113 |
| 7-104.68 | Marking of Shipments | 7:114 |
| 7-104.69 | F.O.B. Point for Delivery of Government-Furnished Property | 7:114 |
| 7-104.70 | F.O.B. Origin | 7:114 |
| 7-104.71 | F.O.B. Destination | 7:115 |
| 7-104.72 | F.O.B. Origin—Minimum Size of Shipments | 7:115 |
| 7-104.73 | Loading, Bracing, and Blocking of Freight Car Shipments | 7:115 |
| 7-104.74 | Shipments to Ports | 7:116 |
| 7-104.75 | Diversion of Shipment Under F.O.B. Destination Contracts | 7:117 |

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 6 of 36




| Paragraph | | Page |
|---|---|---|
| 7-104.76 | F.O.B. Destination—Evidence of Shipment | 7:117 |
| 7-104.77 | Government Delay of Work | 7:118 |
| 7-104.78 | [Reserved] | 7:118 |
| 7-104.79 | Safety Precautions for Ammunition and Explosives | 7:118 |
| 7-104.80 | Notice of Radioactive Materials | 7:120 |
| 7-104.81 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:120 |
| 7-104.82 | Payment of Interest on Contractors' Claims | 7:121 |
| 7-104.83 | Cost Accounting Standards | 7:121 |
| 7-104.84 | Expanded Fast Payment Procedure | 7:123 |
| 7-104.85 | F.O.B. Origin | 7:124 |
| 7-104.86 | Notification of Changes | 7:124 |
| 7-104.87 | Cost/Schedule Control Systems | 7:126 |
| 7-105 | Additional Clauses | 7:126 |
| 7-105.1 | Alterations in Contract | 7:126 |
| 7-105.2 | Approval of Contract | 7:126 |
| 7-105.3 | Stop Work Orders | 7:127 |
| 7-105.4 | Report of Shipment (REPSHIP) | 7:128 |
| 7-105.5 | Liquidated Damages | 7:129 |
| 7-105.6 | Bill of Materials | 7:129 |
| 7-105.7 | Supply and Commercial Warranties | 7:130 |
| 7-105.8 | Reserved | 7:135 |
| 7-106 | Price Escalation Clauses (Established Prices) | 7:135 |
| 7-106.1 | Escalation Clause for Basic Steel, Aluminum, Brass, Bronze or Copper Mill Products | 7:135 |
| 7-106.2 | Escalation Clause for Nonstandard Steel Items | 7:136 |
| 7-106.3 | Escalation Clause for Standard Supplies | 7:139 |
| 7-106.4 | Escalation Clause for Semistandard Supplies | 7:140 |
| 7-107 | Price Escalation Clause (Labor and Material) | 7:141 |
| 7-108 | Incentive Price Revision Clauses | 7:143 |
| 7-108.1 | Firm Targets | 7:143 |
| 7-108.2 | Successive Targets | 7:146 |
| 7-108.3 | Special Termination Costs Clause | 7:150 |
| 7-109 | Price Redetermination Clauses | 7:151 |
| 7-109.1 | General | 7:151 |
| 7-109.2 | Prospective Periodic Price Redetermination at Stated Intervals | 7:151 |
| 7-109.3 | Retroactive Price Redetermination After Completion | 7:154 |


**Part 2—Clauses for Cost Reimbursement Type Supply Contracts**


| | | |
|---|---|---|
| 7-200 | Scope of Part | 7:156 |
| 7-201 | [Reserved] | 7:156 |
| 7-202 | Applicability | 7:156 |
| 7-203 | Required Clauses | 7:156 |

| Paragraph | | | Page |
|---|---|---|---|
| | 7-203.1 | Definitions | 7:156 |
| | 7-203.2 | Changes | 7:156 |
| | 7-203.3 | Limitation of Cost or Funds | 7:157 |
| | 7-203.4 | Allowable Cost, Fee, and Payment | 7:159 |
| | 7-203.5 | Inspection of Supplies and Correction of Defects | 7:164 |
| | 7-203.6 | Assignment of Claims | 7:166 |
| | 7-203.7 | Examination of Records by Comptroller General | 7:166 |
| | 7-203.8 | Subcontracts | 7:166 |
| | 7-203.9 | Utilization of Small Business Concerns | 7:168 |
| | 7-203.10 | Termination | 7:168 |
| | 7-203.11 | Excusable Delays | 7:171 |
| | 7-203.12 | Disputes | 7:172 |
| | 7-203.13 | Renegotiation | 7:172 |
| | 7-203.14 | Commercial Bills of Lading Covering Shipment To or From Contractor's Plant | 7:172 |
| | 7-203.15 | Convict Labor | 7:172 |
| | 7-203.16 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:172 |
| | 7-203.17 | Walsh-Healey Public Contracts Act | 7:172 |
| | 7-203.18 | Equal Opportunity | 7:172 |
| | 7-203.19 | Officials Not To Benefit | 7:172 |
| | 7-203.20 | Covenant Against Contingent Fees | 7:172 |
| | 7-203.21 | Government Property | 7:172 |
| | 7-203.22 | Insurance—Liability to Third Persons | 7:176 |
| | 7-203.23 | Authorization and Consent | 7:177 |
| | 7-203.24 | Notice and Assistance Regarding Patent Infringement | 7:177 |
| | 7-203.25 | Communist Areas | 7:177 |
| | 7-203.26 | Utilization of Labor Surplus Area Concerns | 7:177 |
| | 7-203.27 | Payment for Overtime Premiums | 7:177 |
| | 7-203.28 | Competition in Subcontracting | 7:178 |
| | 7-203.29 | Audit by Department of Defense | 7:178 |
| | 7-203.30 | Price Reduction for Defective Cost or Pricing Data | 7:178 |
| | 7-203.31 | Subcontractor Cost and Pricing Data | 7:178 |
| | 7-203.32 | Listing of Employment Openings for Veterans | 7:178 |
| 7-204 | | Clauses To Be Used When Applicable | 7:178 |
| | 7-204.1 | Clauses for Cost Reimbursement Type Supply Contracts Involving Construction Work | 7:178 |
| | 7-204.2 | Workmen's Compensation and War Hazard Insurance Overseas | 7:178 |
| | 7-204.3 | Buy American Act | 7:179 |
| | 7-204.4 | Notice to the Government of Labor Disputes | 7:179 |
| | 7-204.5 | Patent Indemnity | 7:179 |

| Paragraph | | Page |
|---|---|---|
| 7-204.6 | Filing of Patent Applications | 7:179 |
| 7-204.7 | Patent Rights | 7:179 |
| 7-204.8 | Reporting of Royalties | 7:179 |
| 7-204.9 | Rights in Data | 7:179 |
| 7-204.10 | Quality Program | 7:179 |
| 7-204.11 | Excess Profit | 7:179 |
| 7-204.12 | Military Security Requirements | 7:179 |
| 7-204.13 | Preference for Certain Domestic Commodities | 7:179 |
| 7-204.14 | Gratuities | 7:179 |
| 7-204.15 | Priorities, Allocations, and Allotments | 7:179 |
| 7-204.16 | Negotiated Overhead Rates | 7:179 |
| 7-204.17 | Employment of Ocean-Going Vessels—Ocean Transport of Government-Owned Supplies | 7:181 |
| 7-204.18 | Limitation on Withholding of Payments | 7:181 |
| 7-204.19 | Management Systems Requirements | 7:181 |
| 7-204.20 | Make-or-Buy Program | 7:181 |
| 7-204.21 | Flight Risks | 7:182 |
| 7-204.22 | Duty-Free Entry | 7:183 |
| 7-204.23 | Duty-Free Entry of Listed Canadian Supplies | 7:183 |
| 7-204.24 | Taxes | 7:183 |
| 7-204.25 | Advance Payments | 7:183 |
| 7-204.26 | Frequency Authorization | 7:183 |
| 7-204.27 | Required Source for Jewel Bearings | 7:183 |
| 7-204.28 | General Services Administration Supply Sources | 7:183 |
| 7-204.29 | Special Termination Costs | 7:184 |
| 7-204.30 | Interest | 7:184 |
| 7-204.31 | United States Products (Military Assistance Program) | 7:184 |
| 7-204.32 | Value Engineering | 7:184 |
| 7-204.33 | Limitation of Liability for Defects | 7:185 |
| 7-204.34 | Multi-year Procurement | 7:185 |
| 7-204.35 | New Material | 7:185 |
| 7-204.36 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:185 |
| 7-204.37 | Minority Business Enterprises | 7:185 |
| 7-204.38 | Special Test Equipment | 7:185 |
| 7-204.39 | First Article Approval | 7:185 |
| 7-204.40 | Order of Precedence | 7:186 |
| 7-204.41 | United States Products and Services (Balance of Payments Program) | 7:186 |
| 7-204.42 | Identification of Expenditures in the United States | 7:186 |
| 7-204.43 | Aluminum | 7:186 |
| 7-204.44 | Material Inspection and Receiving Report | 7:186 |

| Paragraph | | Page |
|---|---|---|
| 7-204.45 | Recovery of Nonrecurring Costs on Foreign Sales of Major Defense Equipment | 7:186 |
| 7-204.46 | Use of Excess and Near-Excess Currency | 7:186 |
| 7-204.47 | Production Program Report | 7:186 |
| 7-204.48 | Procurement of Miniature and Instrument Ball Bearings | 7:186 |
| 7-204.49 | Safety Precautions for Ammunition and Explosives | 7:186 |
| 7-204.50 | Notice of Radioactive Materials | 7:186 |
| 7-204.51 | Procurement of Precision Components for Mechanical Time Devices | 7:186 |
| 7-204.52 | Payment of Interest on Contractors' Claims | 7:186 |
| 7-204.53 | Cost Accounting Standards | 7:186 |
| 7-204.54 | Contractor's Identification of Changes | 7:186 |
| 7-204.55 | Cost/Schedule Control Systems | 7:186 |
| 7-205 | Additional Clauses | 7:186 |
| 7-205.1 | Alterations in Contract | 7:186 |
| 7-205.2 | Approval of Contract | 7:186 |
| 7-205.3 | Title and Risk of Loss | 7:186 |
| 7-205.4 | Bill of Materials | 7:186 |
| 7-205.5 | Reserved | 7:186 |
| 7-205.6 | Stop Work Orders | 7:186 |
| 7-205.7 | Reserved | 7:187 |


**Part 3—Clauses for Fixed-Price Research and Development Contracts**


| | | |
|---|---|---|
| 7-301 | Applicability | 7:188 |
| 7-302 | Required Clauses | 7:188 |
| 7-302.1 | Definitions | 7:188 |
| 7-302.2 | Payments | 7:188 |
| 7-302.3 | Standards of Work | 7:188 |
| 7-302.4 | Inspection | 7:188 |
| 7-302.5 | Assignment of Claims | 7:189 |
| 7-302.6 | Examination of Records by Comptroller General | 7:189 |
| 7-302.7 | Federal, State, and Local Taxes | 7:189 |
| 7-302.8 | Utilization of Small Business Concerns | 7:189 |
| 7-302.9 | Default | 7:190 |
| 7-302.10 | Termination for Convenience of the Government | 7:191 |
| 7-302.11 | Disputes | 7:193 |
| 7-302.12 | Renegotiation | 7:193 |
| 7-302.13 | Buy American Act | 7:193 |
| 7-302.14 | Convict Labor | 7:193 |
| 7-302.15 | Walsh-Healey Public Contracts Act | 7:193 |
| 7-302.16 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:193 |
| 7-302.17 | Equal Opportunity | 7:193 |
| 7-302.18 | Officials Not To Benefit | 7:193 |

| Paragraph | | Page |
|---|---|---|
| 7-302.19 | Covenant Against Contingent Fees | 7:193 |
| 7-302.20 | Gratuities | 7:193 |
| 7-302.21 | Authorization and Consent | 7:193 |
| 7-302.22 | Notice and Assistance Regarding Patent Infringement | 7:193 |
| 7-302.23 | Patent Rights | 7:193 |
| 7-302.24 | Reserved | 7:203 |
| 7-302.25 | Military Security Requirements | 7:203 |
| 7-302.26 | Utilization of Labor Surplus Area Concerns | 7:203 |
| 7-302.27 | Government Delay of Work | 7:203 |
| 7-302.28 | Title and Risk of Loss | 7:203 |
| 7-302.29 | Pricing of Adjustments | 7:203 |
| 7-302.30 | Listing of Employment Openings for Veterans | 7:203 |
| 7-303 | Clauses To Be Used When Applicable | 7:203 |
| 7-303.1 | Clauses for Contracts Involving Construction Work | 7:203 |
| 7-303.2 | Filing of Patent Applications | 7:203 |
| 7-303.3 | Reporting and Refund of Royalties | 7:203 |
| 7-303.4 | Excess Profit | 7:203 |
| 7-303.5 | Preference for Certain Domestic Commodities | 7:203 |
| 7-303.6 | Priorities, Allocations, and Allotments | 7:203 |
| 7-303.7 | Government Property | 7:203 |
| 7-303.8 | Communist Areas | 7:207 |
| 7-303.9 | Notice to the Government of Labor Disputes | 7:207 |
| 7-303.10 | Limitation on Withholding of Payments | 7:208 |
| 7-303.11 | Special Termination Costs | 7:208 |
| 7-303.12 | Subcontracts | 7:208 |
| 7-303.13 | Material Inspection and Receiving Report | 7:208 |
| 7-303.14 | Frequency Authorization | 7:208 |
| 7-303.15 | Quality Program | 7:208 |
| 7-303.16 | Price Reduction for Defective Cost or Pricing Data | 7:208 |
| 7-303.17 | Ground and Flight Risk | 7:208 |
| 7-303.18 | Duty-Free Entry | 7:208 |
| 7-303.19 | Duty-Free Entry of Listed Canadian Supplies | 7:208 |
| 7-303.20 | Safety Precautions for Ammunition and Explosives | 7:208 |
| 7-303.21 | Advance Payments | 7:208 |
| 7-303.22 | Workmen's Compensation and War Hazard Insurance Overseas | 7:208 |
| 7-303.23 | Progress Payments | 7:209 |
| 7-303.24 | Required Source for Jewel Bearings | 7:209 |
| 7-303.25 | Notice of Radioactive Materials | 7:209 |
| 7-303.26 | Interest | 7:209 |
| 7-303.27 | Competition in Subcontracting | 7:209 |

| Paragraph | | | Page |
|---|---|---|---|
| | 7-303.28 | Audit by Department of Defense | 7:209 |
| | 7-303.29 | Subcontractor Cost and Pricing Data | 7:209 |
| | 7-303.30 | United States Products (Military Assistance Program) | 7:209 |
| | 7-303.31 | Value Engineering Incentive | 7:209 |
| | 7-303.32 | Management Systems Requirements | 7:209 |
| | 7-303.33 | Non-use of Foreign-flag Vessels Engaged in Cuban and North Vietnam Trade | 7:209 |
| | 7-303.34 | New Material | 7:209 |
| | 7-303.35 | Limitation of Liability for Defects | 7:209 |
| | 7-303.36 | Bills of Lading Covering Shipments From Contractor's Plant | 7:209 |
| | 7-303.37 | Special Test Equipment | 7:209 |
| | 7-303.38 | Contract Schedule Subline Items Not Separately Priced | 7:210 |
| | 7-303.39 | First Article Approval | 7:210 |
| | 7-303.40 | Order of Precedence | 7:210 |
| | 7-303.41 | United States Products and Services (Balance of Payments Program) | 7:210 |
| | 7-303.42 | Identification of Expenditures in the United States | 7:210 |
| | 7-303.43 | Aluminum | 7:210 |
| | 7-303.44 | Care of Laboratory Animals | 7:210 |
| | 7-303.45 | Recovery of Nonrecurring Costs on Non U.S. Government Sales of Defense Equipment | 7:211 |
| | 7-303.46 | Insurance | 7:211 |
| | 7-303.47 | Use of Excess and Near-Excess Currency | 7:211 |
| | 7-303.48 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:211 |
| | 7-303.49 | Procurement of Miniature and Instrument Ball Bearings | 7:211 |
| | 7-303.50 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:211 |
| | 7-303.51 | Minority Business Enterprises | 7:211 |
| | 7-303.52 | Procurement of Precision Components for Mechanical Time Devices | 7:211 |
| | 7-303.53 | Payment of Interest on Contractors' Claims | 7:211 |
| | 7-303.54 | Rights in Data | 7:211 |
| | 7-303.55 | Cost Accounting Standards | 7:211 |
| | 7-303.56 | Contractor's Identification of Changes | 7:211 |
| | 7-303.57 | Cost/Schedule Control Systems | 7:211 |
| 7-304 | | Additional Clauses | 7:211 |
| | 7-304.1 | Changes | 7:211 |
| | 7-304.2 | Alterations in Contract | 7:212 |
| | 7-304.3 | Approval of Contract | 7:212 |
| | 7-304.4 | Bill of Materials | 7:212 |
| | 7-304.5 | Notice of Shipments | 7:212 |
| | 7-304.6 | Reports of Work | 7:212 |

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 12 of 36




| Paragraph | | Page |
|---|---|---|
| 7-304.7 | Liquidated Damages | 7:212 |
| 7-304.8 | Reserved | 7:212 |
| 7-304.9 | Reserved | 7:212 |
| 7-304.10 | Other Warranties | 7:212 |
| 7-304.11 | Stop Work Orders | 7:212 |

**Part 4—Clauses for Cost-Reimbursement Type R&D Contracts**

| | | |
|---|---|---|
| 7-400 | Scope of Part | 7:213 |
| 7-401 | Applicability | 7:213 |
| 7-402 | Required Clauses | 7:213 |
| 7-402.1 | Definitions | 7:213 |
| 7-402.2 | Limitation of Cost or Funds | 7:213 |
| 7-402.3 | Allowable Cost, Fee, and Payment | 7:217 |
| 7-402.4 | Standards of Work | 7:219 |
| 7-402.5 | Inspection and Correction of Defects | 7:219 |
| 7-402.6 | Assignment of Claims | 7:221 |
| 7-402.7 | Examination of Records | 7:221 |
| 7-402.8 | Subcontracts | 7:221 |
| 7-402.9 | Utilization of Small Business Concerns | 7:224 |
| 7-402.10 | Termination | 7:224 |
| 7-402.11 | Disputes | 7:224 |
| 7-402.12 | Renegotiation | 7:224 |
| 7-402.13 | Buy American Act | 7:224 |
| 7-402.14 | Convict Labor | 7:224 |
| 7-402.15 | Walsh-Healey Public Contracts Act | 7:224 |
| 7-402.16 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:224 |
| 7-402.17 | Equal Opportunity | 7:224 |
| 7-402.18 | Officials Not To Benefit | 7:224 |
| 7-402.19 | Covenant Against Contingent Fees | 7:224 |
| 7-402.20 | Authorization and Consent | 7:224 |
| 7-402.21 | Notice and Assistance Regarding Patent Infringement | 7:224 |
| 7-402.22 | Patent Rights | 7:224 |
| 7-402.23 | Reserved | 7:224 |
| 7-402.24 | Military Security Requirements | 7:224 |
| 7-402.25 | Government Property | 7:225 |
| 7-402.26 | Insurance—Liability to Third Persons | 7:228 |
| 7-402.27 | Utilization of Labor Surplus Area Concerns | 7:229 |
| 7-402.28 | Payment for Overtime Premiums | 7:229 |
| 7-402.29 | Competition in Subcontracting | 7:229 |
| 7-402.30 | Audit by Department of Defense | 7:229 |
| 7-402.31 | Price Reduction for Defective Cost or Pricing Data | 7:229 |
| 7-402.32 | Subcontractor Cost and Pricing Data | 7:229 |
| 7-402.33 | Minority Business Enterprises | 7:229 |
| 7-402.34 | Listing of Employment Openings for Veterans | 7:229 |
| 7-403 | Clauses To Be Used When Applicable | 7:229 |

| Paragraph | | Page |
|---|---|---|
| 7-403.1 | Clauses for Contracts Involving Construction Work | 7:229 |
| 7-403.2 | Filing of Patent Applications | 7:230 |
| 7-403.3 | Reporting and Refund of Royalties | 7:230 |
| 7-403.4 | Excess Profit | 7:230 |
| 7-403.5 | Excusable Delays | 7:230 |
| 7-403.6 | Preference for Certain Domestic Commodities | 7:230 |
| 7-403.7 | Priorities, Allocations, and Allotments | 7:230 |
| 7-403.8 | Communist Areas | 7:230 |
| 7-403.9 | Negotiated Overhead Rates | 7.230 |
| 7-403.10 | Notice to the Government of Labor Disputes | 7:231 |
| 7-403.11 | Gratuities | 7:231 |
| 7-403.12 | Limitation on Withholding of Payments | 7:231 |
| 7-403.13 | Bills of Lading Covering Shipments To or From Contractor's Plant | 7:232 |
| 7-403.14 | Changes to Make-or-Buy Program | 7:232 |
| 7-403.15 | Quality Program | 7:232 |
| 7-403.16 | Flight Risks | 7:232 |
| 7-403.17 | Duty-Free Entry | 7:232 |
| 7-403.18 | Duty-Free Entry of Listed Canadian Supplies | 7:232 |
| 7-403.19 | Taxes | 7:232 |
| 7-403.20 | Advance Payments | 7:232 |
| 7-403.21 | Workmen's Compensation and War Hazard Insurance Overseas | 7:232 |
| 7-403.22 | Required Source for Jewel Bearings | 7:232 |
| 7-403.23 | General Services Administration Supply Sources | 7:232 |
| 7-403.24 | Safety Precautions for Ammunition and Explosives | 7:232 |
| 7-403.25 | Interest | 7:232 |
| 7-403.26 | United States Products (Military Assistance Program) | 7:232 |
| 7-403.27 | Value Engineering Incentive | 7:232 |
| 7-403.28 | Notice of Radioactive Materials | 7:233 |
| 7-403.29 | Non-use of Foreign-flag Vessels Engaged in Cuban and North Vietnam Trade | 7:233 |
| 7-403.30 | New Material | 7:233 |
| 7-403.31 | Special Termination Costs | 7:233 |
| 7-403.32 | Management Systems Requirements | 7:233 |
| 7-403.33 | Special Test Equipment | 7:233 |
| 7-403.34 | First Article Approval | 7:234 |
| 7-403.35 | Order of Precedence | 7:234 |
| 7-403.36 | United States Products and Services (Balance of Payments Program) | 7:234 |
| 7-403.37 | Identification of Expenditures in the United States | 7:234 |
| 7-403.38 | Aluminum | 7:234 |

*Paragraph* *Page*

7–403.39 Care of Laboratory Animals ........ 7:234
7–403.40 Frequency Authorization ........ 7:234
7–403.41 Material Inspection and Receiving Report . 7:234
7–403.42 Recovery of Nonrecurring Costs on Foreign Sales of Major Defense Equipment ........ 7:234
7–403.43 Use of Excess and Near-Excess Currency... 7:234
7–403.44 Limitation of Liability for Defects ........ 7:234
7–403.45 Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation ........ 7:234
7–403.46 Procurement of Miniature and Instrument Ball Bearings ........ 7:234
7–403.47 Procurement of Precision Components for Mechanical Time Devices ........ 7:234
7–403.48 Payment of Interest on Contractors' Claims ........ 7:234
7–403.49 Rights in Data ........ 7:234
7–403.50 Cost Accounting Standards ........ 7:234
7–403.51 Contractor's Identification of Changes ........ 7:234
7–403.52 Cost/Schedule Control Systems ........ 7:234

7–404 Additional Clauses ........ 7:234
7–404.1 Changes ........ 7:235
7–404.2 Alterations in Contract ........ 7:235
7–404.3 Approval of Contract ........ 7:235
7–404.4 Bill of Materials ........ 7:235
7–404.5 Stop Work Orders ........ 7:235
7–404.6 Reports of Work ........ 7:236
7–404.7 Title and Risk of Loss ........ 7:236
7–404.8 Reserved ........ 7:236
7–404.9 Reserved ........ 7:236


**Part 5—Clauses for Personal Services Contracts**


7–500 Scope of Part ........ 7:237
7–501 [Reserved] ........ 7:237
7–502 Applicability ........ 7:237
7–503 Required Clauses ........ 7:237
7–503.1 Definitions ........ 7:237
7–503.2 Payments ........ 7:237
7–503.3 Assignment of Claims ........ 7:237
7–503.4 Disputes ........ 7:237
7–503.5 Officials Not To Benefit ........ 7:237
7–505.6 Covenant Against Contingent Fees ........ 7:237
7–503.7 Termination ........ 7:237
7–503.8 Approval of Contract ........ 7:238
7–503.9 Patents ........ 7:238
7–503.10 Pricing of Adjustments ........ 7:238
7–503.11 Listing of Employment Openings for Veterans ........ 7:238
7–504 Clauses To Be Used When Applicable ........ 7:238
7–504.1 Military Security Requirements ........ 7:238

| Paragraph | | Page |
|---|---|---|
| 7-504.2 | Rights in Data | 7:238 |
| 7-504.3 | Interest | 7:238 |
| 7-504.4 | Government Property | 7:238 |
| 7-504.5 | Order of Precedence | 7:239 |
| 7-504.6 | United States Products and Services (Balance of Payments Program) | 7:239 |
| 7-504.7 | Identification of Expenditures in the United States | 7:239 |
| 7-504.8 | Use of Excess and Near-Excess Currency | 7:239 |
| 7-504.9 | Production Progress Report | 7:239 |
| 7-504.10 | Examination of Records by Comptroller General | 7:239 |
| 7-504.11 | Management Systems Requirements | 7:239 |
| 7-504.12 | Payment of Interest on Contractors' Claims | 7:239 |
| 7-505 | Additional Clause | 7:239 |
| 7-505.1 | Alterations in Contracts | 7:239 |


## Part 6—Clauses for Construction and Architect-Engineer Contracts


| | | |
|---|---|---|
| 7-600 | Scope of Part | 7:240 |
| 7-601 | General | 7:240 |
| 7-602 | Required Clauses for Fixed-Price Construction Contracts | 7:240 |
| 7-602.1 | Definitions | 7:240 |
| 7-602.2 | Specifications and Drawings | 7:240 |
| 7-602.3 | Changes | 7:240 |
| 7-602.4 | Differing Site Conditions | 7:241 |
| 7-602.5 | Termination for Default—Damages for Delay—Time Extensions | 7:242 |
| 7-602.6 | Disputes | 7:243 |
| 7-602.7 | Payments to Contractor | 7:243 |
| 7-602.8 | Assignment of Claims | 7:244 |
| 7-602.9 | Material and Workmanship | 7:245 |
| 7-602.10 | Contractor Inspection System | 7:245 |
| 7-602.11 | Inspection and Acceptance | 7:246 |
| 7-602.12 | Superintendence by Contractor | 7:247 |
| 7-602.13 | Permits and Responsibilities | 7:247 |
| 7-602.14 | Conditions Affecting the Work | 7:247 |
| 7-602.15 | Other Contracts | 7:247 |
| 7-602.16 | Patent Indemnity | 7:247 |
| 7-602.17 | Additional Bond Security | 7:248 |
| 7-602.18 | Covenant Against Contingent Fees | 7:248 |
| 7-602.19 | Officials Not To Benefit | 7:248 |
| 7-602.20 | Buy American | 7:248 |
| 7-602.21 | Convict Labor | 7:248 |
| 7-602.22 | Equal Opportunity | 7:248 |
| 7-602.23 | Labor Standards Provisions | 7:248 |
| 7-602.24 | Nondomestic Construction Materials | 7:253 |
| 7-602.25 | Gratuities | 7:253 |
| 7-602.26 | Small Business | 7:253 |
| 7-602.27 | Federal, State, Local and Foreign Taxes | 7:254 |

| Paragraph | | Page |
|---|---|---|
| 7-602.28 | Renegotiation | 7:255 |
| 7-602.29 | Termination for Convenience of the Government | 7:255 |
| 7-602.30 | Notice and Assistance Regarding Patent and Copyright Infringement | 7:256 |
| 7-602.31 | Authorization and Consent | 7:256 |
| 7-602.32 | Composition of Contractor | 7:256 |
| 7-602.33 | Site Investigation | 7:256 |
| 7-602.34 | Protection of Existing Vegetation, Structures, Utilities, and Improvements | 7:256 |
| 7-602.35 | Operations and Storage Areas | 7:257 |
| 7-602.36 | Modification Proposals—Price Breakdown | 7:257 |
| 7-602.37 | Subcontractors | 7:257 |
| 7-602.38 | Pricing of Adjustments | 7:257 |
| 7-602.39 | Use and Possession Prior to Completion | 7:257 |
| 7-602.40 | Cleaning Up | 7:258 |
| 7-602.41 | Additional Definitions | 7:258 |
| 7-602.42 | Accident Prevention | 7:258 |
| 7-602.43 | Government Inspectors | 7:259 |
| 7-602.44 | Commencement, Prosecution and Completion of Work | 7:259 |
| 7-602.45 | Contract Drawings, Maps and Specifications | 7:260 |
| 7-602.46 | Suspension of Work | 7:260 |
| 7-602.47 | Rights in Shop Drawings | 7:260 |
| 7-602.48 | Minority Business Enterprises | 7:261 |
| 7-602.49 | Listing of Employment Openings for Veterans | 7:261 |
| 7-603 | Clauses for Fixed-Price Construction Contracts To Be Used When Applicable | 7:261 |
| 7-603.1 | Notice to Government of Labor Disputes | 7:261 |
| 7-603.2 | Communist Areas | 7:261 |
| 7-603.3 | Filing of Patent Applications | 7:261 |
| 7-603.4 | Reporting of Royalties | 7:261 |
| 7-603.5 | Contract Prices—Bidding Schedule | 7:261 |
| 7-603.6 | Military Security Requirements | 7:261 |
| 7-603.7 | Examination of Records by Comptroller General | 7:261<br>7:261 |
| 7-603.8 | Priorities, Allocations, and Allotments | 7:261 |
| 7-603.9 | Subcontracts | 7:261 |
| 7-603.10 | Required Insurance | 7:262 |
| 7-603.11 | Price Reduction for Defective Cost or Pricing Data | 7:262 |
| 7-603.12 | Workmen's Compensation and War Hazard Insurance Overseas | 7:262 |
| 7-603.13 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:262 |
| 7-603.14 | Advance Payments | 7:262 |
| 7-603.15 | Performance of Work by Contractor | 7:262 |
| 7-603.16 | Patent Rights | 7:263 |

| Paragraph | | Page |
|---|---|---|
| 7-603.17 | Interest | 7:263 |
| 7-603.18 | Competition in Subcontracting | 7:263 |
| 7-603.19 | Duty-Free Entry | 7:263 |
| 7-603.20 | Audit by Department of Defense | 7:263 |
| 7-603.21 | Subcontractor Cost and Pricing Data | 7:263 |
| 7-603.22 | Government-Furnished Property Clause for Fixed-Price Contracts | 7:263 |
| 7-603.23 | Fixed-Price Incentive Contract Clause | 7:263 |
| 7-603.24 | Shop Drawings | 7:265 |
| 7-603.25 | Physical Data | 7:266 |
| 7-603.26 | Disputes Concerning Labor Standards | 7:266 |
| 7-603.27 | Variations in Estimated Quantities | 7:267 |
| 7-603.28 | Identification of Government Furnished Property | 7:267 |
| 7-603.29 | Salvage Materials and Equipment | 7:267 |
| 7-603.30 | Availability and Use of Utility Services | 7:268 |
| 7-603.31 | Management Systems Requirements | 7:268 |
| 7-603.32 | Misplaced Material | 7:268 |
| 7-603.33 | Signal Lights | 7:268 |
| 7-603.34 | Identification of Employees | 7:269 |
| 7-603.35 | Superintendence of Subcontractors | 7:269 |
| 7-603.36 | Time Extensions for Delays to Elements of the Work | 7:269 |
| 7-603.37 | Payment for Mobilization and Preparatory Work | 7:269 |
| 7-603.38 | Exclusion of Periods in Computing Completion Schedules | 7:271 |
| 7-603.39 | Amount of Liquidated Damages | 7:271 |
| 7-603.40 | Required Source for Jewel Bearings | 7:272 |
| 7-603.41 | Employment of Ocean-Going Vessels by Construction Contractors | 7:272 |
| 7-603.42 | Architectural Designs and Data—Government Rights | 7:272 |
| 7-603.43 | Identification of Expenditures in the United States | 7:273 |
| 7-603.44 | Aluminum | 7:273 |
| 7-603.45 | Bills of Lading Covering Shipments From Contractor's Plant | 7:273 |
| 7-603.46 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:273 |
| 7-603.47 | Use of Excess and Near-Excess Currency | 7:273 |
| 7-603.48 | Progress Charts and Requirements for Overtime Work | 7:273 |
| 7-603.49 | Airfield Safety Precautions | 7:274 |
| 7-603.50 | Quantity Surveys | 7:275 |
| 7-603.51 | Payment of Interest on Contractors' Claims | 7:276 |
| 7-603.52 | Reserved | 7:276 |
| 7-603.53 | Cost Accounting Standards | 7:276 |

| Paragraph | | Page |
|---|---|---|
| 7-604 | Additional Clauses | 7:276 |
| 7-604.1 | Alterations in Contract | 7:276 |
| 7-604.2 | Approval of Contract | 7:276 |
| 7-604.3 | Layout of Work | 7:276 |
| 7-604.4 | Construction Warranty | 7:277 |
| 7-604.5 | Reserved | 7:278 |
| 7-604.6 | Reserved | 7:278 |
| 7-604.7 | Contractor-Prepared Network Analysis System | 7:278 |
| 7-604.8 | Government-Prepared Network Analysis System | 7:281 |
| 7-605 | Required Clauses for Cost-Reimbursement Type Construction Contracts | 7:282 |
| 7-605.1 | Statement of Work | 7:282 |
| 7-605.2 | Changes | 7:282 |
| 7-605.3 | Estimated Cost, Performance Period | 7:282 |
| 7-605.4 | Limitation of Cost | 7:283 |
| 7-605.5 | Allowable Cost, Fixed Fee, and Payment | 7:283 |
| 7-605.6 | Insurance | 7:283 |
| 7-605.7 | Direction of Work | 7:284 |
| 7-605.8 | Discounts | 7:284 |
| 7-605.9 | Direct Payments | 7:284 |
| 7-605.10 | Approved Construction Plant | 7:284 |
| 7-605.11 | Audit by Department of Defense | 7:285 |
| 7-605.12 | Price Reduction for Defective Cost or Pricing Data | 7:285 |
| 7-605.13 | Subcontractor Cost and Pricing Data | 7:285 |
| 7-605.14 | Government Property | 7:285 |
| 7-605.15 | Examination of Records by Comptroller General | 7:285 |
| 7-605.16 | Contracting Officer's Decisions | 7:285 |
| 7-605.17 | Disputes | 7:285 |
| 7-605.18 | Labor | 7:285 |
| 7-605.19 | Equal Opportunity | 7:285 |
| 7-605.20 | Notice to the Government of Labor Disputes | 7:285 |
| 7-605.21 | Special Requirements | 7:285 |
| 7-605.22 | Composition of Contractor | 7:285 |
| 7-605.23 | Subcontractors | 7:285 |
| 7-605.24 | Accident Prevention | 7:285 |
| 7-605.25 | Contractor's Organization and Methods | 7:286 |
| 7-605.26 | Termination | 7:286 |
| 7-605.27 | Convict Labor | 7:287 |
| 7-605.28 | Officials Not To Benefit | 7:287 |
| 7-605.29 | Covenant Against Contingent Fees | 7:287 |
| 7-605.30 | Gratuities | 7:287 |
| 7-605.31 | Assignment of Claims | 7:287 |
| 7-605.32 | Renegotiation | 7:287 |
| 7-605.33 | Authorization and Consent | 7:287 |
| 7-605.34 | Notice and Assistance Regarding Patent and Copyright Infringement | 7:287 |

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 19 of 36



| Paragraph | | Page |
|---|---|---|
| 7-605.35 | Patent Indemnity | 7:287 |
| 7-605.36 | Utilization of Small Business Concerns | 7:287 |
| 7-605.37 | Competition in Subcontracting | 7:287 |
| 7-605.38 | Definitions | 7:287 |
| 7-605.39 | Excusable Delays | 7:287 |
| 7-605.40 | Rights in Shop Drawings | 7:287 |
| 7-605.41 | Management Systems Requirements | 7:287 |
| 7-605.42 | Bills of Lading Covering Shipments To or From Contractor's Plant | 7:287 |
| 7-605.43 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:287 |
| 7-605.44 | Minority Business Enterprises | 7:287 |
| 7-606 | Clauses To Be Used Where Applicable for Cost-Reimbursement Type Construction Contracts | 7:287 |
| 7-606.1 | Incentive Fee Clause for Cost-Type Construction Contracts | 7:287 |
| 7-606.2 | Approval of Wage Rates | 7:289 |
| 7-606.3 | Buy American | 7:289 |
| 7-606.4 | Nondomestic Construction Materials | 7:289 |
| 7-606.5 | Priorities, Allocations, and Allotments | 7:289 |
| 7-606.6 | Interest | 7:289 |
| 7-606.7 | Military Security Requirements | 7:289 |
| 7-606.8 | Workmen's Compensation and War Hazard Insurance Overseas | 7:289 |
| 7-606.9 | Use of Excess and Near-Excess Currency | 7:290 |
| 7-606.10 | Alterations | 7:290 |
| 7-606.11 | Payment for Overtime Premiums | 7:290 |
| 7-606.12 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:290 |
| 7-606.13 | Approval of Contract | 7:290 |
| 7-606.14 | Architectural Designs and Data—Government Rights | 7:290 |
| 7-606.15 | Identification of Expenditures in the United States | 7:290 |
| 7-606.16 | Aluminum | 7:290 |
| 7-606.17 | North Carolina Sales and Use Tax | 7:290 |
| 7-606.18 | Airfield Safety Precautions | 7:290 |
| 7-606.19 | Reserved | 7:292 |
| 7-606.20 | Reserved | 7:292 |
| 7-606.21 | Payment of Interest on Contractors' Claims | 7:292 |
| 7-606.22 | Cost Accounting Standards | 7:292 |
| 7-607 | Required Clauses for Lump Sum Architect-Engineer Contracts | 7:292 |
| 7-607.1 | Definitions | 7:292 |
| 7-607.2 | Responsibility of the Architect-Engineer | 7:292 |
| 7-607.3 | Changes | 7:293 |
| 7-607.4 | Termination | 7:293 |
| 7-607.5 | Disputes | 7:293 |
| 7-607.6 | Assignments of Claims | 7:294 |

| Paragraph | | Page |
|---|---|---|
| 7-607.7 | Architectural Designs and Data—Government Rights | 7:294 |
| 7-607.8 | Examination of Records by Comptroller General | 7:295 |
| 7-607.9 | Covenant Against Contingent Fees | 7:295 |
| 7-607.10 | Officials Not to Benefit | 7:295 |
| 7-607.11 | Contract Work Hours and Safety Standards Act Overtime Compensation | 7:296 |
| 7-607.12 | Convict Labor | 7:296 |
| 7-607.13 | Equal Opportunity Clause | 7:296 |
| 7-607.14 | Method of Payment | 7:297 |
| 7-607.15 | Contracting Officer's Decisions | 7:298 |
| 7-607.16 | Subcontractors and Outside Associates and Consultants | 7:298 |
| 7-607.17 | Renegotiation | 7:298 |
| 7-607.18 | Gratuities | 7:298 |
| 7-607.19 | Interest | 7:298 |
| 7-607.20 | Composition of Architect-Engineer | 7:298 |
| 7-607.21 | Pricing of Adjustments | 7:298 |
| 7-607.22 | Audit by Department of Defense | 7:298 |
| 7-608 | Clauses To Be Used When Applicable for Fixed-Price Architect-Engineer Contracts | 7:298 |
| 7-608.1 | Insurance | 7:298 |
| 7-608.2 | Management Systems Requirements | 7:298 |
| 7-608.3 | Redesign Responsibility | 7:298 |
| 7-608.4 | Payment of Interest on Contractors' Claims | 7:299 |
| 7-608.5 | Option for Supervision and Inspection Services | 7:299 |
| 7-608.6 | Requirements for Registration of Designers | 7:300 |
| 7-607.7 | Accident Prevention | 7:300 |
| 7-608.8 | Military Security Requirements | 7:300 |
| 7-608.9 | Price Reduction for Defective Cost or Pricing Data | 7:300 |
| 7-608.10 | Subcontractor Cost and Pricing Data | 7:300 |
| 7-608.11 | Identification of Expenditures in the U.S. | 7:300 |
| 7-608.12 | Authorization and Consent | 7:300 |
| 7-608.13 | Notice and Approval of Restricted Designs | 7:300 |
| 7-608.14 | Patent Rights | 7:300 |
| 7-608.15 | Filing of Patent Applications | 7:300 |
| 7-608.16 | Alterations | 7:301 |
| 7-608.17 | Rights in Data | 7:301 |
| 7-608.18 | Cost Accounting Standards | 7:301 |

## Part 7—Clauses for Facilities Contracts

| | | |
|---|---|---|
| 7-701 | Applicability | 7:302 |
| 7-702 | Required Clauses for Consolidated Facilities Contracts | 7:302 |
| 7-702.1 | Definitions | 7:302 |
| 7-702.2 | Facilities To Be Provided | 7:302 |

| Paragraph | | Page |
|---|---|---|
| 7-702.3 | Late Delivery, Diversion, and Substitution. | 7:302 |
| 7-702.4 | Changes | 7:303 |
| 7-702.5 | Representations and Warranties | 7:303 |
| 7-702.6 | Inspection | 7:304 |
| 7-702.7 | Excusable Delays | 7:304 |
| 7-702.8 | Location of the Facilities | 7:304 |
| 7-702.9 | Government Bills of Lading | 7:305 |
| 7-702.10 | Allowable Cost and Payment | 7:305 |
| 7-702.11 | Limitation of Cost | 7:306 |
| 7-702.12 | Use and Charges | 7:306 |
| 7-702.13 | Examination of Records by Comptroller General | 7:309 |
| 7-702.14 | Maintenance | 7:309 |
| 7-702.15 | Title | 7:309 |
| 7-702.16 | Access | 7:310 |
| 7-702.17 | Property Control | 7:310 |
| 7-702.18 | Liability for the Facilities | 7:310 |
| 7-702.19 | Insurance—Liability to Third Persons | 7:312 |
| 7-702.20 | Indemnification of the Government | 7:313 |
| 7-702.21 | Stop Work Orders | 7:313 |
| 7-702.22 | Termination of Work | 7:314 |
| 7-702.23 | Notice of Use of the Facilities | 7:316 |
| 7-702.24 | Termination of the Use of the Facilities | 7:316 |
| 7-702.25 | Period of This Contract | 7:317 |
| 7-702.26 | Disposition of the Facilities | 7:317 |
| 7-702.27 | Failure to Perform | 7:318 |
| 7-702.28 | Disputes | 7:318 |
| 7-702.29 | Military Security Requirements | 7:318 |
| 7-702.30 | Authorization and Consent | 7:319 |
| 7-702.31 | Notice and Assistance Regarding Patent and Copyright Infringement | 7:319 |
| 7-702.32 | Bills of Lading Covering Shipments To or From Contractor's Plant | 7:319 |
| 7-702.33 | Subcontracts | 7:319 |
| 7-702.34 | Utilization of Small Business Concerns | 7:319 |
| 7-702.35 | Utilization of Labor Surplus Area Concerns | 7:319 |
| 7-702.36 | Buy American Act | 7:319 |
| 7-702.37 | Assignment of Claims | 7:319 |
| 7-702.38 | Renegotiation | 7:319 |
| 7-702.39 | Officials Not To Benefit | 7:319 |
| 7-702.40 | Gratuities | 7:319 |
| 7-702.41 | Covenant Against Contingent Fees | 7:319 |
| 7-702.42 | Payment for Overtime Premiums | 7:319 |
| 7-702.43 | Convict Labor | 7:319 |
| 7-702.44 | Equal Opportunity | 7:319 |
| 7-702.45 | Walsh-Healey Public Contracts Act | 7:319 |
| 7-702.46 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:319 |

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 22 of 36




| Paragraph | | | Page |
|---|---|---|---|
| | 7-702.47 | Price Reduction for Defective Cost or Pricing Data | 7:319 |
| | 7-702.48 | Audit by Department of Defense | 7:319 |
| | 7-702.49 | Subcontractor Cost and Pricing Data | 7:320 |
| | 7-702.50 | Competition in Subcontracting | 7:320 |
| | 7-702.51 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:320 |
| | 7-702.52 | Minority Business Enterprises | 7:320 |
| | 7-702.53 | Listing of Employment Openings for Veterans | 7:320 |
| 7-703 | Required Clauses for Facilities Acquisition Contracts | | 7:320 |
| | 7-703.1 | Definitions | 7:320 |
| | 7-703.2 | Facilities To Be Provided | 7:320 |
| | 7-703.3 | Late Delivery, Diversion, and Substitution | 7:320 |
| | 7-703.4 | Changes | 7:320 |
| | 7-703.5 | Representations and Warranties | 7:320 |
| | 7-703.6 | Inspection | 7:320 |
| | 7-703.7 | Excusable Delays | 7:320 |
| | 7-703.8 | Government Bills of Lading | 7:320 |
| | 7-703.9 | Allowable Cost and Payment | 7:320 |
| | 7-703.10 | Limitation of Cost | 7:321 |
| | 7-703.11 | Examination of Records by Comptroller General | 7:321 |
| | 7-703.12 | Title | 7:321 |
| | 7-703.13 | Access | 7:321 |
| | 7-703.14 | Liability for the Facilities | 7:321 |
| | 7-703.15 | Insurance—Liability to Third Persons | 7:321 |
| | 7-703.16 | Indemnification of the Government | 7:321 |
| | 7-703.17 | Stop Work Orders | 7:321 |
| | 7-703.18 | Termination of Work | 7:321 |
| | 7-703.19 | Failure to Perform | 7:321 |
| | 7-703.20 | Disputes | 7:321 |
| | 7-703.21 | Military Security Requirements | 7:321 |
| | 7-703.22 | Authorization and Consent | 7:321 |
| | 7-703.23 | Notice and Assistance Regarding Patent and Copyright Infringement | 7:321 |
| | 7-703.24 | Bills of Lading Covering Shipments To or From Contractor's Plant | 7:321 |
| | 7-703.25 | Subcontracts | 7:321 |
| | 7-703.26 | Utilization of Small Business Concerns | 7:321 |
| | 7-703.27 | Utilization of Labor Surplus Area Concerns | 7:321 |
| | 7-703.28 | Buy American Act | 7:321 |
| | 7-703.29 | Assignment of Claims | 7:321 |
| | 7-703.30 | Renegotiation | 7:321 |
| | 7-703.31 | Officials Not To Benefit | 7:321 |
| | 7-703.32 | Gratuities | 7:321 |
| | 7-703.33 | Covenant Against Contingent Fees | 7:322 |
| | 7-703.34 | Payment for Overtime Premiums | 7:322 |
| | 7-703.35 | Convict Labor | 7:322 |

Paragraph Page

7-703.36 Equal Opportunity ..................................... 7:322
7-703.37 Walsh-Healey Public Contracts Act ........... 7:322
7-703.38 Contract Work Hours and Safety Standards Act—Overtime Compensation ...... 7:322
7-703.39 Supersedure ............................................... 7:322
7-703.40 Price Reduction for Defective Cost or Pricing Data ........................................ 7:322
7-703.41 Audit by Department of Defense................ 7:322
7-703.42 Subcontractor Cost and Pricing Data ......... 7:322
7-703.43 Competition in Subcontracting.................. 7:322
7-703.44 Inspection System ..................................... 7:322
7-703.45 Equal Opportunity Pre-Award Clearance of Subcontracts ..................................... 7:322
7-703.46 Minority Business Enterprises.................... 7:322
7-704 Required Clauses for Facilities Use Contracts..................... 7:327
7-704.1 Definitions ................................................ 7:327
7-704.2 Use and Charges ....................................... 7:327
7-704.3 Allowable Cost and Payment...................... 7:327
7-704.4 Limitation of Cost...................................... 7:327
7-704.5 Examination of Records by Comptroller General ................................................ 7:327
7-704.6 Location of the Facilities .......................... 7:327
7-704.7 Maintenance ............................................. 7:327
7-704.8 Inspection ................................................. 7:327
7-704.9 Title ......................................................... 7:327
7-704.10 Access...................................................... 7:328
7-704.11 Property Control........................................ 7:328
7-704.12 Representations and Warranties ................ 7:328
7-704.13 Government Bills of Lading........................ 7:328
7-704.14 Liability for the Facilities........................... 7:328
7-704.15 Indemnification of the Government............ 7:328
7-704.16 Notice of Use of the Facilities .................... 7:328
7-704.17 Termination of the Use of the Facilities ..... 7:328
7-704.18 Period of This Contract ............................. 7:328
7-704.19 Disposition of the Facilities ........................ 7:328
7-704.20 Failure To Perform .................................... 7:328
7-704.21 Disputes................................................... 7:328
7-704.22 Military Security Requirements.................. 7:328
7-704.23 Assignment of Claims ................................ 7:328
7-704.24 Officials Not To Benefit............................. 7:328
7-704.25 Gratuities................................................. 7:328
7-704.26 Covenant Against Contingent Fees............. 7:328
7-704.27 Payment for Overtime Premiums................ 7:328
7-704.28 Convict Labor............................................ 7:328
7-704.29 Equal Opportunity ..................................... 7:328
7-704.30 Contract Work Hours and Safety Standards Act—Overtime Compensation ...... 7:328
7-704.31 Supersedure ............................................. 7:328
7-704.32 Price Reduction for Defective Cost or Pricing Data ........................................ 7:329

| Paragraph | | Page |
|---|---|---|
| 7-704.33 | Audit by Department of Defense | 7:329 |
| 7-704.34 | Subcontractor Cost and Pricing Data | 7:329 |
| 7-704.35 | Competition in Subcontracting | 7:329 |
| 7-704.36 | Bills of Lading Covering Shipments To or From Contractor's Plant. | 7:329 |
| 7-705 | Clauses To Be Used When Applicable | 7:329 |
| 7-705.1 | Rights in Data | 7:329 |
| 7-705.2 | Filing of Patent Applications | 7:329 |
| 7-705.3 | Priorities, Allocations, and Allotments | 7:329 |
| 7-705.4 | Transfer of Title to the Facilities | 7:329 |
| 7-705.5 | Labor Standards for Construction Work | 7:329 |
| 7-705.6 | Management Systems Requirements | 7:330 |
| 7-705.7 | Improvements to Buildings or Land Owned by the Government | 7:330 |
| 7-705.8 | Patent Rights | 7:330 |
| 7-705.9 | Required Source for Jewel Bearings | 7:330 |
| 7-705.10 | Changes to Make-or-Buy Program | 7:330 |
| 7-705.11 | Interest | 7:330 |
| 7-705.12 | Negotiated Overhead Rates | 7:330 |
| 7-705.13 | Advance Payments | 7:331 |
| 7-705.14 | General Services Administration Supply Sources | 7:331 |
| 7-705.15 | Order of Precedence | 7:331 |
| 7-705.16 | Duty-Free Entry | 7:331 |
| 7-705.17 | United States Products and Services (Balance of Payments Program) | 7:331 |
| 7-705.18 | Identification of Expenditures in the United States | 7:331 |
| 7-705.19 | Aluminum | 7:331 |
| 7-705.20 | Insurance | 7:331 |
| 7-705.21 | Use of Excess and Near-Excess Currency | 7:331 |
| 7-705.22 | Facilities Equipment Modernization | 7:331 |
| 7-705.23 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:332 |
| 7-705.24 | Safety Precautions for Ammunition and Explosives | 7:332 |
| 7-705.25 | Notice of Radioactive Materials | 7:332 |
| 7-705.26 | Procurement of Miniature and Instrument Ball Bearings | 7:332 |
| 7-705.27 | Payment of Interest on Contractors' Claims | 7:332 |
| 7-706 | Facilities Use Contracts With Nonprofit Educational Institutions | 7:332 |
| 7-706.1 | Purpose | 7:332 |
| 7-706.2 | Accountable Facilities | 7:332 |
| 7-706.3 | Definitions | 7:332 |
| 7-706.4 | Use of Government Facilities | 7:333 |
| 7-706.5 | Allowable Costs and Payments | 7:333 |
| 7-706.6 | Examination of Records by Comptroller General | 7:333 |

| Paragraph | | | Page |
|---|---|---|---|
| | 7-706.7 | Location of the Facilities | 7:333 |
| | 7-706.8 | Maintenance | 7:333 |
| | 7-706.9 | Inspection | 7:333 |
| | 7-706.10 | Title | 7:333 |
| | 7-706.11 | Access | 7:334 |
| | 7-706.12 | Property Control | 7:334 |
| | 7-706.13 | Representations and Warranties | 7:334 |
| | 7-706.14 | Liability for the Facilities | 7:334 |
| | 7-706.15 | Termination of the Use of the Facilities | 7:334 |
| | 7-706.16 | Period of This Contract | 7:335 |
| | 7-706.17 | Disposition of the Facilities | 7:335 |
| | 7-706.18 | Disputes | 7:335 |
| | 7-706.19 | Officials Not To Benefit | 7:335 |
| | 7-706.20 | Gratuities | 7:335 |
| | 7-706.21 | Covenant Against Contingent Fees | 7:335 |
| | 7-706.22 | Convict Labor | 7:335 |
| | 7-706.23 | Equal Opportunity | 7:335 |
| | 7-706.24 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:335 |
| | 7-706.25 | Supersedure | 7:335 |


**Part 8—Clauses for Letter Contracts**


| | | | |
|---|---|---|---|
| 7-801 | Applicability | | 7:336 |
| 7-802 | Required Clauses | | 7:336 |
| | 7-802.1 | General | 7:336 |
| | 7-802.2 | Execution, Commencement of Work, and Priority Rating | 7:336 |
| | 7-802.3 | Limitation of Government Liability | 7:336 |
| | 7-802.4 | Payments Clauses for Letter Contracts | 7:336 |
| | 7-802.5 | Definitization | 7:337 |
| | 7-802.6 | Management Systems Requirements | 7:338 |
| | 7-802.7 | Audit by Department of Defense | 7:338 |


**Part 9—Clauses for Time and Material and Labor Hour Contracts**


| | | | |
|---|---|---|---|
| 7-900 | Scope of Part | | 7:339 |
| 7-901 | Required Clauses | | 7:339 |
| | 7-901.1 | Definitions | 7:339 |
| | 7-901.2 | Changes | 7:339 |
| | 7-901.3 | Excusable Delays | 7:339 |
| | 7-901.4 | Termination | 7:339 |
| | 7-901.5 | Government Property | 7:342 |
| | 7-901.6 | Payments | 7:346 |
| | 7-901.7 | Assignment of Claims | 7:349 |
| | 7-901.8 | Disputes | 7:349 |
| | 7-901.9 | Convict Labor | 7:349 |
| | 7-901.10 | Subcontracts | 7:349 |
| | 7-901.11 | Contract Work Hours and Safety Standards Act—Overtime Compensation | 7:349 |
| | 7-901.12 | Walsh-Healey Public Contracts Act | 7:349 |
| | 7-901.13 | Equal Opportunity | 7:349 |

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 26 of 36




Paragraph Page

7-901.14 Officials Not To Benefit .......... 7:349
7-901.15 Covenant Against Contingent Fees .......... 7:349
7-901.16 Audit by Department of Defense .......... 7:349
7-901.17 Examination of Records by Comptroller General .......... 7:349
7-901.18 Gratuities .......... 7:349
7-901.19 Notice and Assistance Regarding Patent Infringement .......... 7:349
7-901.20 Authorization and Consent .......... 7:349
7-901.21 Inspection and Correction of Defects .......... 7:349
7-901.22 New Material .......... 7:351
7-901.23 Pricing of Adjustments .......... 7:351
7-901.24 Renegotiation .......... 7:351
7-901.25 Inspection System .......... 7:351
7-901.26 Quality Program .......... 7:351
7-901.27 Equal Opportunity Pre-Award Clearance of Subcontracts .......... 7:351
7-901.28 Minority Business Enterprises .......... 7:351
7-901.29 Listing of Employment Openings For Veterans .......... 7:351

7-902 Clauses To Be Used When Applicable .......... 7:351

7-902.1 Utilization of Small Business Concerns .......... 7:351
7-902.2 Utilization of Labor Surplus Area Concerns .......... 7:351
7-902.3 Military Security Requirements .......... 7:351
7-902.4 Priorities, Allocations and Allotments .......... 7:352
7-902.5 Buy American Act .......... 7:352
7-902.6 Notice to the Government of Labor Disputes .......... 7:352
7-902.7 Filing of Patent Applications .......... 7:352
7-902.8 Patent Rights .......... 7:352
7-902.9 Rights in Data .......... 7:352
7-902.10 Alterations in Contract .......... 7:352
7-902.11 Limitation on Withholding of Payments .......... 7:352
7-902.12 Communist Areas .......... 7:352
7-902.13 Flight Risks .......... 7:352
7-902.14 Workmen's Compensation and War Hazard Insurance Overseas .......... 7:352
7-902.15 Royalty Information .......... 7:353
7-902.16 Reserved .......... 7:353
7-902.17 Interest .......... 7:353
7-902.18 Price Reduction for Defective Cost or Pricing Data .......... 7:353
7-902.19 Limitation of Liability for Defects .......... 7:353
7-902.20 Subcontractor Cost and Pricing Data .......... 7:353
7-902.21 Order of Precedence .......... 7:353
7-902.22 Duty-Free Entry .......... 7:353
7-902.23 United States Products and Services (Balance of Payments Program) .......... 7:353

| Paragraph | | Page |
|---|---|---|
| 7-902.24 | Identification of Expenditures in the United States | 7:353 |
| 7-902.25 | Material Inspection and Receiving Report | 7:353 |
| 7-902.26 | Insurance | 7:353 |
| 7-902.27 | Use of Excess and Near-Excess Currency | 7:353 |
| 7-902.28 | Bills of Lading Covering Shipments To or From Contractor's Plant | 7:353 |
| 7-902.29 | Safety Precautions for Ammunition and Explosives | 7:353 |
| 7-902.30 | Notice of Radioactive Materials | 7:353 |
| 7-902.31 | Procurement of Miniature and Instrument Ball Bearings | 7:353 |
| 7-902.32 | Management Systems Requirements | 7:353 |
| 7-902.33 | Aircraft, Missile, and Space Vehicle Accident Reporting and Investigation | 7:353 |
| 7-902.34 | Payment of Interest on Contractors' Claims | 7:353 |
| 7-902.35 | Cost Accouunting Standards | 7:353 |

**Part 10—Clauses for Stevedoring Contracts**

| | | |
|---|---|---|
| 7-1000 | Scope of Part | 7:354 |
| 7-1001 | Technical Provisions | 7:354 |
| 7-1001.1 | Scope of Contract | 7:354 |
| 7-1001.2 | Schedule of Rates | 7:359 |
| 7-1002 | Required Clauses | 7:360 |
| 7-1002.1 | Price Escalation and Price Revision | 7:360 |
| 7-1002.2 | Changes | 7:362 |
| 7-1002.3 | Termination | 7:363 |
| 7-1002.4 | Indefinite Quantities | 7:363 |
| 7-1002.5 | Employees of Contractor | 7:363 |
| 7-1002.6 | Removal of Contractor's Employees | 7:363 |
| 7-1002.7 | Liability and Insurance | 7:364 |

**Part 11—Clauses for Indefinite Delivery Type Contracts**

| | | |
|---|---|---|
| 7-1100 | Scope of Part | 7:366 |
| 7-1101 | Required Clause—Ordering | 7:366 |
| 7-1102 | Clauses To Be Used When Applicable | 7:366 |
| 7-1102.1 | Definite Quantity Contracts | 7:366 |
| 7-1102.2 | Requirements Contracts | 7:367 |
| 7-1102.3 | Indefinite Quantity Contracts | 7:369 |
| 7-1102.4 | Material Inspection and Receiving Report | 7:369 |

**Part 12—Clauses for Mortuary Services Contracts**

| | | |
|---|---|---|
| 7-1200 | Scope of Part | 7:370 |
| 7-1201 | Required Clauses for Other Than Port of Entry Requirements Contracts | 7:370 |
| 7-1201.1 | Requirements | 7:370 |
| 7-1201.2 | Contract Period | 7:370 |
| 7-1201.3 | Area of Performance | 7:370 |

Paragraph | Page

7-1201.4 Specifications ........ 7:371
7-1201.5 Using Activities ........ 7:371
7-1201.6 Delivery Orders and Invoices ........ 7:371
7-1201.7 Delivery and Performance ........ 7:371
7-1201.8 Subcontracting ........ 7:371
7-1201.9 Additional Default Provision ........ 7:372
7-1201.10 Group Interment ........ 7:372
7-1201.11 Professional Requirements ........ 7:372
7-1201.12 Facility Requirements ........ 7:372
7-1201.13 Preparation History ........ 7:373
7-1202 Clauses for Port of Entry Requirements Contracts ........ 7:373

**Part 13—Clauses for Bakery and Dairy Products Contracts**

7-1300 Scope of Part ........ 7:374
7-1301 Required Clauses ........ 7:374
7-1301.1 Delivery Vehicles and Conveyances ........ 7:374
7-1301.2 Responsibility for Containers and Equipment ........ 7:374
7-1301.3 Time of Delivery ........ 7:374
7-1301.4 Plant Locations ........ 7:374
7-1301.5 Sanitary Conditions ........ 7:375
7-1301.6 Disclaimer of Export Subsidies ........ 7:375
7-1301.7 Remedies Under Delivery Orders ........ 7:376
7-1301.8 "Fluid Milk" Contracts ........ 7:376
7-1301.9 Solicitations for Fluid Milk ........ 7:377
7-1302 Additional Required Clauses for Perishable Dairy Products Contracts ........ 7:377
7-1302.1 Containers and Equipment ........ 7:377
7-1302.2 Examination and Testing ........ 7:378
7-1302.3 Deficiency Adjustment ........ 7:378
7-1302.4 Warning, Suspension, Default and Reinstatement ........ 7:379
7-1302.5 Chemical and Microbiological Requirements (Fresh Dairy Foods) ........ 7:380
7-1303 Clauses To Be Used When Applicable ........ 7:380
7-1303.1 Code Dating ........ 7:380
7-1303.2 Marking ........ 7:381

**Part 14—Clauses for Laundry and Dry Cleaning Contracts**

7-1400 Scope of Part ........ 7:382
7-1401 Required Clauses ........ 7:382
7-1401.1 Activities ........ 7:382
7-1401.2 Contract Period ........ 7:382
7-1401.3 Specifications ........ 7:382
7-1401.4 Pickup and Delivery Points and Times ........ 7:382
7-1401.5 Count of Articles ........ 7:382
7-1401.6 Loss or Damage ........ 7:383
7-1401.7 Storage and Handling ........ 7:383
7-1401.8 Vehicles ........ 7:383
7-1401.9 Requirements or Indefinite Quantity ........ 7:383

Paragraph Page

7-1401.10 Ordering .... 7:383
7-1401.11 Special Definitions of Government Property .... 7:383
7-1401.12 Individual Laundry .... 7:384

Part 15—Clauses for Contracts for Rental of Motor Vehicles

7-1500 Scope of Part .... 7:385
7-1501 Required Clauses .... 7:385
7-1501.1 Rental Payments .... 7:385
7-1501.2 Condition of the Rented Property .... 7:385
7-1501.3 Reserved .... 7:385
7-1501.4 Responsibility and Liability for Damage or Injury/Insurance .... 7:385
7-1501.5 Marking of Vehicles .... 7:386
7-1501.6 Other Required Clauses .... 7:386
7-1502 Clauses To Be Used When Applicable .... 7:386
7-1503 Additional Clauses .... 7:386

Part 16—Clauses for Shipment or Storage of Personal Property

7-1600 Scope of Part .... 7:387
7-1601 Required Clauses .... 7:387
7-1601.1 Scope of Contract .... 7:387
7-1601.2 Period of Contract .... 7:387
7-1601.3 Ordering .... 7:387
7-1601.4 Ordering Limitation .... 7:388
7-1601.5 Contract Areas of Performance .... 7:388
7-1601.6 Requirements .... 7:388
7-1601.7 Estimated Quantities .... 7:388
7-1601.8 Facilities .... 7:389
7-1601.9 Performance .... 7:389
7-1601.10 Time Requirements .... 7:390
7-1601.11 Demurrage .... 7:390
7-1601.12 Vans .... 7:390
7-1601.13 Drayage .... 7:391
7-1601.14 Liability .... 7:391
7-1601.15 Erroneous Shipments .... 7:391
7-1601.16 Additional Marking Instructions .... 7:391
7-1601.17 Weight Certificates .... 7:391
7-1601.18 Inventory of Damaged Material .... 7:392
7-1601.19 Subcontracting .... 7:392

Part 17—Clauses for Communication Service Contracts

7-1700 Scope of Part .... 7:393
7-1701 Required Clauses .... 7:393
7-1701.1 Definitions .... 7:393
7-1701.2 Assignment of Claims .... 7:393
7-1701.3 Disputes .... 7:393
7-1701.4 Officials Not To Benefit .... 7:393
7-1701.5 Covenant Against Contingent Fees .... 7:393

Paragraph Page

7-1701.6 Notice to the Government of Labor Disputes ..... 7:393
7-1701.7 Military Security Requirements ..... 7:393
7-1701.8 Examination of Records ..... 7:393
7-1701.9 Gratuities ..... 7:393
7-1701.10 Patent Indemnity ..... 7:393
7-1701.11 Notice and Assistance Regarding Patent Infringement ..... 7:394
7-1701.12 Reporting of Royalties ..... 7:394
7-1701.13 Convict Labor ..... 7:394
7-1701.14 Contract Work Hours and Safety Standards Act—Overtime Compensation ..... 7:394
7-1701.15 Equal Employment Opportunity ..... 7:394
7-1701.16 Access ..... 7:394
7-1701.17 Amendment of Contract ..... 7:394
7-1701.18 Obligation of the Government ..... 7:394
7-1701.19 Listing of Employment Openings for Veterans ..... 7:394
7-1702 Clauses To Be Used When Applicable ..... 7:394
7-1702.1 Utilization of Small Business Concerns ..... 7:395
7-1702.2 Buy American Act ..... 7:395
7-1702.3 Approval of Contract ..... 7:395
7-1702.4 Patent Rights (License) ..... 7:395
7-1702.5 Authorization and Consent ..... 7:395
7-1702.6 Continuation of Orders ..... 7:395
7-1702.7 Facilities and Services To Be Furnished ..... 7:395
7-1702.8 Ordering of Facilities and Services ..... 7:396
7-1702.9 Rates, Charges, and Services—Common Carriers ..... 7:396
7-1702.10 Payment ..... 7:397
7-1702.11 Tariff Information ..... 7:397
7-1702.12 Cancellation or Termination of Orders—Common Carriers ..... 7:397
7-1702.13 Reuse Arrangements ..... 7:399
7-1702.14 Cost or Pricing Data ..... 7:399
7-1702.15 Audit and Records ..... 7:400
7-1702.16 Term and Termination of Contract ..... 7:400
7-1702.17 Rights in Data ..... 7:401
7-1702.18 Cost Accounting Standards ..... 7:401
7-1703 Clauses To Be Used When Special Construction Charges Are Expected ..... 7:401
7-1703.1 Labor Standards for Construction Work ..... 7:401
7-1703.2 Buy American—Construction Contracts ..... 7:401
7-1703.3 Special Construction and Equipment Charges ..... 7:401
7-1703.4 Title to Communication Facilities and Equipment ..... 7:402
7-1703.5 Subcontracts ..... 7:402
7-1703.6 Equal Opportunity Pre-Award Clearance of Subcontracts ..... 7:402
7-1703.7 Minority Business Enterprises ..... 7:402

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 31 of 36



Paragraph Page

## Part 18—Clauses for Refuse Service Contracts


7-1800 Scope of Part ........ 7:403
7-1801 Required Clauses ........ 7:403
7-1801.1 Refuse Services Definitions ........ 7:403
7-1801.2 Subcontracting ........ 7:403
7-1802 Clause To Be Used When Applicable ........ 7:403
7-1802.1 Scope of Contract—Refuse Services ........ 7:403


## Part 19—Clauses for Service Contracts


7-1900 Scope of Part ........ 7:406
7-1901 Applicability ........ 7:406
7-1902 Required Clauses for Fixed Price Service Contracts ........ 7:406
7-1902.1 Definitions ........ 7:406
7-1902.2 Changes ........ 7:406
7-1902.3 Extras ........ 7:407
7-1902.4 Inspection of Services ........ 7:407
7-1902.5 Payments ........ 7:407
7-1902.6 Assignment of Claims ........ 7:407
7-1902.7 Federal, State, Local and Foreign Taxes ........ 7:407
7-1902.8 Default ........ 7:407
7-1902.9 Disputes ........ 7:407
7-1902.10 Renegotiation ........ 7:407
7-1902.11 Discounts ........ 7:407
7-1902.12 Contract Work Hours and Safety Standards ACT—Overtime Compensation ........ 7:407
7-1902.13 Equal Opportunity ........ 7:407
7-1902.14 Officials Not To Benefit ........ 7:407
7-1902.15 Covenant Against Contingent Fees ........ 7:407
7-1902.16 Termination for Convenience of the Government ........ 7:407
7-1902.17 Authorization and Consent ........ 7:408
7-1902.18 Notice and Assistance Regarding Patent and Copyright Infringement ........ 7:408
7-1902.19 Minority Business Enterprises ........ 7:408
7-1902.20 Equal Opportunity Pre-Award Clearance of Subcontracts ........ 7:408
7-1902.21 Listing of Employment Openings for Veterans ........ 7:408
7-1902.22 Pricing of Adjustments ........ 7:408
7-1903 Clauses To Be Used When Applicable in Fixed Price Service Contracts ........ 7:408
7-1903.1 Clauses for Fixed Price Service Contracts Involving Construction Work ........ 7:408
7-1903.2 Workmen's Compensation and War Hazard Insurance Overseas ........ 7:408
7-1903.3 Notice to the Government of Labor Disputes ........ 7:408
7-1903.4 Notice of Radioactive Materials ........ 7:408

| Paragraph | | Page |
|---|---|---|
| 7-1903.5 | Filing of Patent Applications | 7:408 |
| 7-1903.6 | Additional Bond Security | 7:408 |
| 7-1903.7 | Reporting and Refund of Royalties | 7:408 |
| 7-1903.8 | Rights in Data | 7:408 |
| 7-1903.9 | Ground and Flight Risk | 7:408 |
| 7-1903.10 | Military Security Requirements | 7:408 |
| 7-1903.11 | Utilization of Small Business Concerns | 7:408 |
| 7-1903.12 | Examination of Records by Comptroller General | 7:408 |
| 7-1903.13 | Gratuities | 7:409 |
| 7-1903.14 | Convict Labor | 7:409 |
| 7-1903.15 | Ocean Transport of Government Owned Supplies | 7:409 |
| 7-1903.16 | Utilization of Labor Surplus Area Concerns | 7:409 |
| 7-1903.17 | Limitation on Withholding of Payments | 7:409 |
| 7-1903.18 | Subcontracts | 7:409 |
| 7-1903.19 | Government Property | 7:409 |
| 7-1903.20 | Special Tooling | 7:409 |
| 7-1903.21 | Special Test Equipment | 7:409 |
| 7-1903.22 | Options | 7:409 |
| 7-1903.23 | Quality Program | 7:410 |
| 7-1903.24 | Price Reduction for Defective Cost or Pricing Data | 7:410 |
| 7-1903.25 | Advance Payments | 7:410 |
| 7-1903.26 | Progress Payments | 7:410 |
| 7-1903.27 | Interest | 7:410 |
| 7-1903.28 | Competition in Subcontracting | 7:410 |
| 7-1903.29 | Audit by Department of Defense | 7:410 |
| 7-1903.30 | Subcontractor Cost and Pricing Data | 7:410 |
| 7-1903.31 | Value Engineering Incentive, Value Engineering Program Requirement, and Sharing Provisions | 7:410 |
| 7-1903.32 | Communist Areas | 7:410 |
| 7-1903.33 | Multi-Year Procurement | 7:410 |
| 7-1903.34 | Order of Precedence | 7:411 |
| 7-1903.35 | United States Products and Services (Balance of Payments Program) | 7:411 |
| 7-1903.36 | Identification of Expenditures in the United States | 7:411 |
| 7-1903.37 | Frequency Authorization | 7:411 |
| 7-1903.38 | Protection of Government Buildings, Equipment and Vegetation | 7:411 |
| 7-1903.39 | Insurance | 7:411 |
| 7-1903.40 | Acquisition and Use of Excess and Near Excess Currency | 7:411 |
| 7-1903.41 | Service Contract Act of 1965 | 7:411 |
| 7-1903.42 | Patent Rights | 7:416 |
| 7-1903.43 | Government Delay of Work | 7:416 |

Paragraph Page

7-1903.44 Safety Precautions for Ammunition and Explosives .......... 7:416
7-1903.45 Accident Reporting and Investigation Involving Aircraft, Missiles, and Space Launch Vehicles .......... 7:416
7-1903.46 Management Systems Requirements .......... 7:416
7-1903.47 Payment of Interest on Contractors' Claims .......... 7:416
7-1903.48 Cost Accounting Standards .......... 7:416
7-1904 Additional Clauses for Use in Fixed Price Service Contracts .......... 7:416
7-1904.1 Alterations in Contract .......... 7:416
7-1904.2 Approval of Contract .......... 7:416
7-1904.3 Stop Work Orders .......... 7:416
7-1904.4 Liquidated Damages .......... 7:416
7-1904.5 Warranties .......... 7:417
7-1905 Price Escalation Clauses .......... 7:417
7-1906 Incentive Price Revision Clauses .......... 7:418
7-1907 Price Redetermination Clauses .......... 7:418
7-1908 Clauses for Contracts Involving Furnishing of Supplies .......... 7:418
7-1909 Required Clauses for Cost Reimbursement Type Service Contracts .......... 7:418
7-1909.1 Definitions .......... 7:419
7-1909.2 Changes .......... 7:419
7-1909.3 Limitation of Cost or Funds .......... 7:419
7-1909.4 Allowable Cost, Fee and Payment .......... 7:419
7-1909.5 Inspection of Services (Cost Reimbursement) .......... 7:420
7-1909.6 Assignment of Claims .......... 7:421
7-1909.7 Subcontracts .......... 7:421
7-1909.8 Utilization of Small Business Concerns .......... 7:421
7-1909.9 Termination .......... 7:421
7-1909.10 Excusable Delays .......... 7:421
7-1909.11 Disputes .......... 7:421
7-1909.12 Renegotiation .......... 7:421
7-1909.13 Contract Work Hours and Safety Standards Act—Overtime Compensation .......... 7:421
7-1909.14 Equal Opportunity .......... 7:421
7-1909.15 Officials Not To Benefit .......... 7:421
7-1909.16 Covenant Against Contingent Fees .......... 7:421
7-1909.17 Government Property (Cost Reimbursement) .......... 7:421
7-1909.18 Insurance—Liability to Third Persons .......... 7:421
7-1909.19 Authorization and Consent .......... 7:421
7-1909.20 Notice and Assistance Regarding Patent Infringement .......... 7:421
7-1909.21 Utilization of Labor Surplus Area Concerns .......... 7:421
7-1909.22 Payment for Overtime Premiums .......... 7:421
7-1909.23 Competition in Subcontracting .......... 7:421

Case 1:92-cv-00580-EJD Document 372-8 Filed 08/12/2008 Page 34 of 36



| Paragraph | | Page |
|---|---|---|
| 7-1909.24 | Audit by Department of Defense | 7.421 |
| 7-1909.25 | Minority Business Enterprises | 7:421 |
| 7-1909.26 | Equal Opportunity Pre-Award Clearance of Subcontracts | 7:421 |
| 7-1909.27 | Listing of Employment Openings for Veterans | 7:421 |
| 7-1910 | Clauses To Be Used When Applicable in Cost Reimbursement Service Contracts | 7:421 |
| 7-1910.1 | Clauses for Cost Reimbursement Service Contracts Involving Construction Work | 7:421 |
| 7-1910.2 | Workmen's Compensation and War Hazard Insurance Overseas | 7:422 |
| 7-1910.3 | Continuity of Services | 7:422 |
| 7-1910.4 | Notice to the Government of Labor Disputes | 7:423 |
| 7-1910.5 | [Reserved] | 7:423 |
| 7-1910.6 | Filing of Patent Applications | 7:423 |
| 7-1910.7 | Patent Rights | 7:423 |
| 7-1910.8 | Communist Areas | 7:423 |
| 7-1910.9 | Reporting of Royalties | 7:423 |
| 7-1910.10 | Rights in Data | 7:423 |
| 7-1910.11 | Quality Program | 7:423 |
| 7-1910.12 | Military Security Requirements | 7:423 |
| 7-1910.13 | Gratuities | 7:423 |
| 7-1910.14 | Negotiation Overhead Rates | 7:423 |
| 7-1910.15 | Ocean Transport of Government Owned Supplies | 7:423 |
| 7-1910.16 | Limitation on Withholding of Payments | 7:423 |
| 7-1910.17 | Flight Risks | 7:423 |
| 7-1910.18 | Taxes | 7:424 |
| 7-1910.19 | Advance Payments | 7:424 |
| 7-1910.20 | Frequency Authorization | 7:424 |
| 7-1910.21 | Interest | 7:424 |
| 7-1910.22 | Value Engineering | 7:424 |
| 7-1910.23 | Price Reduction for Defective Cost or Pricing Data | 7:424 |
| 7-1910.24 | Subcontractor Cost and Pricing Data | 7:424 |
| 7-1910.25 | Examination of Records by Comptroller General | 7:424 |
| 7-1910.26 | Special Test Equipment | 7:424 |
| 7-1910.27 | Order of Precedence | 7:425 |
| 7-1910.28 | United States Products and Services (Balance of Payments) | 7:425 |
| 7-1910.29 | Identification of Expenditures in the United States | 7:425 |
| 7-1910.30 | Use of Excess and Near Excess Currency | 7:425 |
| 7-1910.31 | Service Contract Act of 1965 | 7:425 |
| 7-1910.32 | Convict Labor | 7:425 |
| 7-1910.33 | Safety Precautions for Ammunition and Explosives | 7:425 |

Paragraph Page

7-1910.34 Management Systems Requirements .......... 7:425
7-1910.35 Payment of Interest on Contractors' Claims .......... 7:425
7-1910.36 Cost Accounting Standards .......... 7:425
7-1911 Additional Clauses for Use in Cost Reimbursement Service Contracts .......... 7:425
7-1911.1 Alterations in Contract .......... 7:425
7-1911.2 Approval of Contract .......... 7:425
7-1911.3 Options .......... 7:425
7-1911.4 Stop Work Orders .......... 7:425
7-1911.5 Clauses for Contracts Involving Furnishing of Supplies .......... 7:425

(d) When filing any patent application coming within the scope of this clause, the Contractor shall observe all applicable security regulations covering the transmission of classified subject matter, and shall also promptly furnish to the Contracting Officer the serial number, filing date, and name of country of any such patent application. When transmitting the application to the United States Patent Office, the Contractor shall by separate letter identify by agency and number the contract or contracts which require security classification markings to be placed on the application.

(e) The substance of this clause shall be included in all subcontracts which cover or are likely to cover classified subject matter.

7-104.7 *Contract Schedule Subline Items Not Separately Priced.* In accordance with 20-304.2(c)(ii) and at the option of the contracting officer, the following clause may be inserted.

**CONTRACT SCHEDULE SUBLINE ITEMS NOT SEPARATELY PRICED—WITHHOLDING OF BILLING AND PAYMENT (1970 NOV)**

If the unit price of any contract subline or exhibit subline item contained in the Schedule of this contract is not separately priced ("NSP" entered as the unit price column) and the unit price for such subline item is included within the unit price of a related subline item, payment shall not be made nor shall the Contractor invoice the Government for any portion of a contract line item or exhibit line item which contains a "NSP" subline until the total quantity of all related contract subline items or exhibit subline items have been delivered and accepted. This clause is not applicable to Technical Data.

7-104.8 *Reporting and Refund of Royalties.*

(a) In accordance with 9-110(d), insert the following clause.

**REPORTING OF ROYALTIES (FOREIGN) (1966 OCT)**

(a) If this contract is in an amount which exceeds fifty thousand United States dollars ($50,000), the Contractor shall report in writing to the Contracting Officer, during the performance of this contract the amount of royalties paid or to be paid by the Contractor directly to others in the performance of this contract. The Contractor shall also (i) furnish in writing any additional information relating to such royalties as may be requested by the Contracting Officer, and (ii) insert a provision similar to this clause in any subcontract hereunder which involves an amount in excess of the equivalent of fifty thousand United States dollars ($50,000).

(b) The term "royalties" as used herein refers to any costs or charges in the nature of royalties, license fees, patent or license amortization costs, or the like for the use of or for rights in patents or patent applications.

(b) In accordance with 9-111, insert the following clause.

**REFUND OF ROYALTIES (1968 FEB)**

(a) The contract price includes certain amounts for royalties payable by the Contractor or subcontractors or both, which amounts have been reported to the Contracting Officer.

(b) The term "royalties" as used in this clause refers to any costs or charges in the nature of royalties, license fees, patent or license amortization costs, or the like, for the use or for rights in patents and patent applications in connection with the performance of this contract or any subcontract hereunder.

(c) The Contractor shall furnish to the Contracting Officer, before final payment under this contract, a statement of royalties paid or required to be paid in connection with the performance of this contract and subcontracts hereunder together with the reasons therefor.